**Yanto SUYONO, Siauw Ming Yap, Petitioners,**

**v.**

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 12–1434.

United States Court of Appeals, Second Circuit.

July 24, 2013.

H. Raymond Fasano, New York, NY, for Petitioners.

Stuart F. Delery, Acting Assistant Attorney General; Derek C. Julius, Senior Litigation Counsel; Deitz P. Lefort, Trial Attorney; Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT D. SACK, DEBRA ANN LIVINGSTON, and RAYMOND J. LOHIER, JR., Circuit Judges.

### SUMMARY ORDER

Petitioners Yanto Suyono and Siauw Ming Yap, natives and citizens of Indonesia, seek review of a March 12, 2012 decision of the BIA affirming the September 15, 2009, decision of an Immigration Judge ("IJ"), which denied Suyono's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Yanto Suyono and Siauw Ming Yap*, No. A088 805 045/046 (BIA March 12, 2012), *aff'g* Nos. A088 805 045/046 (Immig.Ct.N.Y. City Sept. 15, 2009). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well established. *See Yanqin Weng v. Holder*, 562 F.3d 510, 513–14 (2d Cir.2009).

### I. Past Persecution

■ Substantial evidence supports the agency's determination that Suyono did not suffer past persecution. While the petitioners claim that the agency failed to consider the cumulative effect of the harm Suyono suffered in Indonesia, the record indicates otherwise. The IJ expressly found that the harm from the assault and other incidents, even considered cumulatively, did not rise to the level of persecution, and the BIA affirmed the IJ's finding, as well as his reasoning. The petitioners also argue that the IJ failed to consider the harm that Yap suffered. However, they did not demonstrate how the harm to Yap was relevant to Suyono's claim: the

asylum application was filed in Suyono's name, while Yap was listed only as a derivative applicant. *Cf. Shi Liang Lin v. U.S. Dep't of Justice*, 494 F.3d 296, 307 (2d Cir.2007) (en banc) (declining to extend *per se* asylum status to spouses of forced abortions where they have not directly suffered harm).

Moreover, considering the harm in the aggregate, the agency reasonably found that Suyono failed to establish past persecution, as he asserted only that on one occasion a group of Muslim men came begging for donations at his church, and, when he refused to give them enough money, physically assaulted him, and on another occasion someone kicked his and Yap's car during an altercation over a parking spot while they were trying to park for church. *See Ivanishvili v. U.S. Dep't of Justice*, 433 F.3d 332, 341 (2d Cir.2006) (noting that to constitute persecution, the alleged past harm must be sufficiently severe, rising above "mere harassment.").

### II. Pattern or Practice of Persecution

■ Absent the presumption of future persecution, the agency reasonably found that Suyono failed to independently establish a well-founded fear of persecution. *See* 8 C.F.R. § 1208.16(b)(2). Although various State Department reports in the record referenced sporadic incidents of religious violence and ethnic tensions, they did not show a pattern or practice of violence against ethnic Chinese or Christians. Rather, similar to the evidence presented in *Santoso v. Holder*, 580 F.3d 110 (2d Cir.2009), the evidence indicates widespread tolerance of various religions and that ethnic Chinese play an increasingly important role in public life in Indonesia. *Id.* at 112.

Furthermore, we reject the petitioners' contention that the Ninth Circuit's opinion in *Sael v. Ashcroft*, 386 F.3d 922 (9th

Cir.2004), requires a different outcome. In that opinion, the Ninth Circuit held that because ethnic Chinese were a historically "disfavored group" in Indonesia, a lower level of individualized risk was required to show a well-founded fear of future persecution. *Sael*, 386 F.3d at 927. Here, Suyono did not present the agency with any individualized evidence suggesting that he, in particular, would be subject to persecution in Indonesia. Because Suyono offered no allegation of individualized harm, the Ninth Circuit's "disfavored group" analysis does not apply. *Id.*

Because Suyono was unable to show that he had a well-founded fear of persecution needed to make out an asylum claim, he was necessarily unable to meet the higher standard required to succeed on claims for withholding of removal and CAT relief. *See Lecaj v. Holder,* 616 F.3d 111, 119–20 (2d Cir.2010).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).